# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### FORT LAUDERDALE DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| E-MAX GROUP, INC. | § | Case No. 12-28274 JKO |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Scott N. Brown, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 30,469.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 209,288.27 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 588,373.87 | |

3) Total gross receipts of $ 797,662.14 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 797,662.14 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 1,093,857.55 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 584,099.41 | 584,099.41 | 584,099.41 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 4,274.46 | 4,274.46 | 4,274.46 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 41,729.16 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,480,922.93 | 2,283,573.92 | 2,113,573.92 | 209,288.27 |
| **TOTAL DISBURSEMENTS** | $ 4,616,509.64 | $ 2,871,947.79 | $ 2,701,947.79 | $ 797,662.14 |

4)  This case was originally filed under chapter 11 on  07/30/2012 , and it was converted to chapter 7 on  10/16/2012 .  The case was pending for 52 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/24/2017                    By:/s/Scott N. Brown, Trustee

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Potential Malpractice Claim against MBAF | 1149-000 | 417,500.00 |
| Funds turned over from Chapter 11 Estate | 1249-000 | 10,000.00 |
| Settlement for Avoidance Action with ALP, Inc | 1249-000 | 20,000.00 |
| United Stationers Supply Co Settlement | 1249-000 | 50,000.00 |
| Settlement with GSK Adv.Proc 14-1546 | 1249-000 | 300,000.00 |
| Refund from Dell | 1290-000 | 145.94 |
| Unscheduled misc refund | 1290-000 | 16.20 |
| **TOTAL GROSS RECEIPTS** | | **$ 797,662.14** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America P.O. Box 15731 WILMINGTON, DE 19886-5731 | | 500,000.00 | NA | NA | 0.00 |
| | Printerbazaar Inc. 12070 Miramar Parkway HOLLYWOOD, FL 33025 | | 160,000.00 | NA | NA | 0.00 |
| | UNITED STATIONERS FINANCIAL SV C/O PNC BANK HIGH POINT BUSINESS CENTER 160 HANSON COURT - Box 1708 WOOD DALE, IL 60191 | | 433,857.55 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 1,093,857.55** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SCOTT N BROWN, TRUSTEE | 2100-000 | NA | 43,133.11 | 43,133.11 | 43,133.11 |
| SCOTT N BROWN, TRUSTEE | 2200-000 | NA | 106.18 | 106.18 | 106.18 |
| UNION BANK | 2600-000 | NA | 5,293.96 | 5,293.96 | 5,293.96 |
| DEPARTMENT OF THE TREASURY | 2810-000 | NA | 125.78 | 125.78 | 125.78 |
| OFFICE OF U.S TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 650.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA | 2990-000 | NA | 1,984.68 | 1,984.68 | 1,984.68 |
| BAST AMRON LLP | 3110-000 | NA | 262,177.50 | 262,177.50 | 262,177.50 |
| BAST AMRON LLP | 3120-000 | NA | 16,682.68 | 16,682.68 | 16,682.68 |
| TABAS, FREEDMAN & SOLOFF P.A. | 3210-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| TABAS, FREEDMAN & SOLOFF P.A. | 3220-000 | NA | 524.18 | 524.18 | 524.18 |
| KAPILAMUKAMAL, LLP | 3410-000 | NA | 173,486.60 | 173,486.60 | 173,486.60 |
| MARCUM, LLP | 3410-000 | NA | 63,000.00 | 63,000.00 | 63,000.00 |
| KAPILAMUKAMAL, LLP | 3420-000 | NA | 1,885.95 | 1,885.95 | 1,885.95 |
| MARCUM, LLP | 3420-000 | NA | 39.38 | 39.38 | 39.38 |
| STACK FERNANDEZ ANDERSON & HARRIS | 3721-000 | NA | 3,050.25 | 3,050.25 | 3,050.25 |
| ACME RECORDS MANAGEMENT, INC | 3991-000 | NA | 2,586.25 | 2,586.25 | 2,586.25 |
| INTERNATIONAL DATA DEPOSITORY | 3991-000 | NA | 450.00 | 450.00 | 450.00 |
| PROFESSIONAL PAYROLL CORPORATION | 3991-000 | NA | 369.71 | 369.71 | 369.71 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL DATA DEPOSITORY | 3992-000 | NA | 1,053.20 | 1,053.20 | 1,053.20 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 584,099.41 | $ 584,099.41 | $ 584,099.41 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EHRENSTEIN CHARBONNEAU CALDERIN | 6700-180 | NA | 4,274.46 | 4,274.46 | 4,274.46 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 4,274.46 | $ 4,274.46 | $ 4,274.46 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anindya Seal 2273 Phoenix Avenue Fort Lauderdale, FL 33324 | | 11,725.00 | NA | NA | 0.00 |
| | Broward County Tax Collector Governmental Center Annex 115 S. Andrews Ave Fort Lauderdale, FL 33301 | | 81.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Broward County Tax Collector Governmental Center Annex 115 S. Andrews Ave Fort Lauderdale, FL 33301 | | 45.00 | NA | NA | 0.00 |
| | Broward County Tax Collector Governmental Center Annex 115 S. Andrews Ave Fort Lauderdale, FL 33301 | | 3,974.34 | NA | NA | 0.00 |
| | David Cohen 2922 Dublin Circle Hollywood, FL 33026 | | 11,725.00 | NA | NA | 0.00 |
| | Florida Department of Revenue 5050 West Tennessee Street Tallahassee, FL 32399 | | 2,453.57 | NA | NA | 0.00 |
| | Sanjuka Seal 2273 Phoenix Avenue Fort Lauderdale, FL 33324 | | 11,725.00 | NA | NA | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 41,729.16** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACCUTECH DATA SUPPLIES INC P O BOX 6930 VENTURA, CA 93006-6930 | | 18,494.33 | NA | NA | 0.00 |
| | ADEM SUPPLY 2922 DUBLIN CIRCLE HOLLYWOOD, FL 33026 | | 11,449.93 | NA | NA | 0.00 |
| | ADEM SUPPLY 2922 DUBLIN CIRCLE HOLLYWOOD, FL 33026 | | 40,655.99 | NA | NA | 0.00 |
| | AITG, INC BUZZCART / AITG INC 7595 COPPERMINE DRIVE MANASSAS, VA 20109 | | 23,335.91 | NA | NA | 0.00 |
| | Amex Express P.O. Box 360001 Ft. Lauderdale, FL 33336-0001 | | 196,829.85 | NA | NA | 0.00 |
| | Anindya Seal 2273 Phoenix Avenue Davie, FL 33324 | | 20,585.81 | NA | NA | 0.00 |
| | Anindya Seal 2273 Phoenix Avenue Davie, Fl 33324 | | 9,418.99 | NA | NA | 0.00 |
| | Anindya Seal 2273 Phoenix Avenue Davie, Fl 33324 | | 45,725.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRODY TRADING 310 NW 171 ST MIAMI, FL 33169 | | 22,699.47 | NA | NA | 0.00 |
| | Bank of America FL6-812-09-01 401 E. Las Olas Blvd., 9th Floor Fort Lauderdale, FL 33301 | | 1,109.00 | NA | NA | 0.00 |
| | Bank of America P.O. Box 15731 WILMINGTON, DE 19886-5731 | | 449,553.27 | NA | NA | 0.00 |
| | Bank of America P.O. Box 15731 Wilmington, DE 19886 | | 146,637.81 | NA | NA | 0.00 |
| | DEPOT INTERNATIONAL Dept CH 17622 PALATINE, IL 60055 | | 8,907.69 | NA | NA | 0.00 |
| | David Cohen 2922 DUBLIN CIRCLE HOLLYWOOD, FL 33026 | | 250,000.00 | NA | NA | 0.00 |
| | Diversified Computer Supplies 4435 Concourse Drive Ann Arbor, MI 48108 | | 161,593.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FLAMINGO PARK III, LLC. FLAGLER REAL ESTATE SERVICES 515 East Las Olas Boulevard Suite #400 FORT LAUDERDALE, FL 33301 | | 15,800.73 | NA | NA | 0.00 |
| | GREEN PROJECT INC. 15335 DON JULIAN RD HACIENDA HEIGHTS, CA 91745 | | 14,544.83 | NA | NA | 0.00 |
| | Hoshi Fraser 12400 N.W. 15TH ST BLD 1, APT 303 SUNRISE, FL 33323 | | 35,649.49 | NA | NA | 0.00 |
| | IMAGING STANDARD 1621 E.SAINT ANDREW PLACE SANTA ANA, CA 92705 | | 18,147.77 | NA | NA | 0.00 |
| | INKCUBE CORPORATION 2303 SE 14TH STREET DES MOINES, IA 50320 | | 22,361.81 | NA | NA | 0.00 |
| | Image Star 35 Phill mack Drive Middletown, CT 06457 | | 93,227.73 | NA | NA | 0.00 |
| | KALON INTERNATIONAL INC. 17531 RAILROAD STREET # H CITY OF INDUSTRY, CA 91748 | | 16,301.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MORRISON, BROWN, ARGIZ & CO. 1001 BRICKELL BAY DRIVE 9TH FLOOR MIAMI, FL 33131 | | 20,789.00 | NA | NA | 0.00 |
| | Marlin Leasing Corporation 3720 DaVinci Court, Suite 175 Atten: Suzanne Becker Norcross, GA 30092 | | 1,229.23 | NA | NA | 0.00 |
| | N&L GLOBAL CO. 2300 PECK RD CITY OF INDUSTRY, CA 90601 | | 72,805.04 | NA | NA | 0.00 |
| | PI DATA SUPPLIES LLC 1161 SANDHILL AVE SUITE C CARSON, CA 90746 | | 75,148.22 | NA | NA | 0.00 |
| | Printerbazaar Inc. 12070 Miramar Parkway HOLLYWOOD, FL 33025 | | 160,000.00 | NA | NA | 0.00 |
| | Printerbazaar Inc. 12070 Miramar Parkway HOLLYWOOD, FL 33025 | | 100,837.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | S.P. RICHARDS CO/HORIZON USA 5400 HIGHLANDS PARKWAY SMYRNA, GA 30082-5167 | | 183,140.58 | NA | NA | 0.00 |
| | SOUTHEAST COMPUTER SOLUTIONS 15165 NW 77 AVENUE SUITE 2009 Hialeah, FL 33014 | | 3,150.00 | NA | NA | 0.00 |
| | SUPPLIES NETWORK 1005 Convention Plaza Lockbox 958381 SAINT LOUIS, MO 63101 | | 362,014.34 | NA | NA | 0.00 |
| | Sanjuka Seal & Anindya Seal 2273 Phoenix Avenue Davie, FL 33324 | | 124,000.00 | NA | NA | 0.00 |
| | Sanjukta Seal 2273 Phoenix Avenue Davie, Fl 33324 | | 11,757.66 | NA | NA | 0.00 |
| | Sanjukta Seal 2273 Phoenix Avenue Davie, Fl 33324 | | 30,390.55 | NA | NA | 0.00 |
| | Sanjukta Seal 2273 Phoenix Avenue Davie, Fl 33324 | | 56,103.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UNITED STATIONERS FINANCIAL SV C/O PNC BANK HIGH POINT BUSINESS CENTER 160 HANSON COURT - Box 1708 WOOD DALE, IL 60191 | | 433,857.55 | NA | NA | 0.00 |
| | VISION IMAGING SUPPLIES INC. 7920 DEERING AVENUE CANOGA PARK, CA 91304 | | 1,394.85 | NA | NA | 0.00 |
| 000007 | %AT&T SERVICES, INC | 7100-000 | NA | 3,818.13 | 3,818.13 | 378.07 |
| 000024 | ACCUTECH DATA SUPPLIES INC | 7100-000 | NA | 17,358.57 | 17,358.57 | 1,718.86 |
| 000002 | ACTIVE COMPUTER SUPPLIES | 7100-000 | 31,985.48 | 31,994.48 | 31,994.48 | 3,168.13 |
| 000020 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 202,213.96 | 202,213.96 | 20,023.43 |
| 000027 | AMERICAN LASER PRODUCTS INC. | 7100-000 | NA | 20,000.00 | 20,000.00 | 1,980.42 |
| 000023 | AT&T MOBILITY II LLC | 7100-000 | 102.52 | 352.13 | 352.13 | 34.87 |
| 000022 | AZERTY DIVISION OF | 7100-000 | NA | 427,888.90 | 427,888.90 | 42,370.00 |
| 000010 | BANK OF AMERICA, N.A. | 7100-000 | NA | 503,281.25 | 333,281.25 | 33,001.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | BROWARD COUNTY RECORDS, TAXES & TRE | 7100-000 | NA | 7,878.10 | 7,878.10 | 780.10 |
| 000009 | DIVERSIFIED COMPUTER SUPPLIES | 7100-000 | NA | 150,181.16 | 150,181.16 | 14,871.09 |
| 000008 | EULER HERMES NORTH AMERICAN INS CO | 7100-000 | 44,419.20 | 44,419.20 | 44,419.20 | 4,398.44 |
| 000018 | FIA CARD SERVICES, N.A. AS SUCCESSO | 7100-000 | NA | 149,928.36 | 149,928.36 | 14,846.06 |
| 000019 | FLORIDA POWER & LIGHT | 7100-000 | NA | 833.26 | 833.26 | 82.51 |
| 000006A | GREAT AMERICA LEASING CORP | 7100-000 | NA | 34,117.77 | 34,117.77 | 3,378.38 |
| 000015 | GREEN PROJECT INC. | 7100-000 | NA | 20,505.47 | 20,505.47 | 2,030.47 |
| 000014 | INKCUBE CORP | 7100-000 | NA | 26,732.40 | 26,732.40 | 2,647.07 |
| 000017 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000011 | MARLIN LEASING CORPORATION | 7100-000 | NA | 1,430.87 | 1,430.87 | 141.69 |
| 000026 | MORRISON, BROWN, ARGIZ & FARRA, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000012 | N&L GLOBAL CO. | 7100-000 | NA | 82,336.23 | 82,336.23 | 8,153.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000013 | PI DATA SUPPLIES | 7100-000 | NA | 78,690.40 | 78,690.40 | 7,792.00 |
| 000001 | RAMCOM INTERNATIONAL CORP. | 7100-000 | 44,151.14 | 44,151.14 | 44,151.14 | 4,371.89 |
| 000021 | S.P. RICHARDS CO/HORIZON USA | 7100-000 | NA | 185,476.00 | 185,476.00 | 18,366.03 |
| 000016 | THE INSURANCE COMPANY OF THE STATE | 7100-000 | NA | 96,117.78 | 96,117.78 | 9,517.68 |
| 000025 | UNITED PARCEL SERVICE | 7100-000 | NA | 3,214.51 | 3,214.51 | 318.30 |
| 000028 | UNITED STATIONERS SUPPLY CO. | 7100-000 | NA | 50,000.00 | 50,000.00 | 4,951.06 |
| 000003 | WELLS FARGO BANK, N.A. | 7100-000 | 50,719.65 | 50,569.65 | 50,569.65 | 5,007.46 |
| 000004 | WELLS FARGO BANK, N.A. | 7100-000 | 49,897.52 | 50,084.20 | 50,084.20 | 4,959.39 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,480,922.93 | $ 2,283,573.92 | $ 2,113,573.92 | $ 209,288.27 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 12-28274 | JKO | Judge: John K. Olson | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | E-MAX GROUP, INC. | | | Date Filed (f) or Converted (c): | 10/16/12 (c) |
| | | | | 341(a) Meeting Date: | 12/17/12 |
| For Period Ending: | 01/24/17 | | | Claims Bar Date: | 02/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Wells Fargo Operating Account | 469.00 | 0.00 | | 0.00 | FA |
| Sold during Chapter 11 Per ECF No. 67 | | | | | |
| 2. Bank of America Operating Account | 0.00 | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 3. See attached Accounts Receivable Report "B-16" | 10,000.00 | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 4. Domain Names: www.databazaar.cc; www.databazaar.co | Unknown | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 5. Service Mark registration with USPTO of "databazaa | Unknown | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 6. Software and Customer Data: - MAS200 ERP Software | Unknown | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 7. - Magento Enterprise Edition eCommerce Software Li | Unknown | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 8. - Full customization, special features developed, | Unknown | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 9. - All software developed in-house to facilitate va | Unknown | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 10. - Contact and transactional information of ALL cus | Unknown | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 11. - All content, database of products, graphics and | Unknown | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 12. Mitsubishi light truck (2005) | 1,500.00 | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 13. - Furniture, fixtures, and equipment located in Mi | 8,500.00 | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 12-28274 | JKO | Judge: John K. Olson |
|---|---|---|---|
| Case Name: | E-MAX GROUP, INC. | | |

| Trustee Name: | Scott N. Brown, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 10/16/12 (c) |
| 341(a) Meeting Date: | 12/17/12 |
| Claims Bar Date: | 02/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 14. - Furniture, fixtures, and equipment located in In | 10,000.00 | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 15. See attached "B-30" | Unknown | 0.00 | | 0.00 | FA |
| Note included with Asset # 1 | | | | | |
| 16. Potential refund in Master Card/Visa interchange f | Unknown | 1.00 | | 0.00 | FA |
| 17. Potential Malpractice Claim against MBAF | Unknown | 417,500.00 | | 417,500.00 | FA |
| Adversary Case 14-1546<br>Order Granting Trustee's Motion to approve Stipulation for Compromise<br>and Settlement 03/04/16 (ECF 222) | | | | | |
| 18. Funds turned over from Chapter 11 Estate (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| carve out from Chapter 11 sale (turned over from debtor's counsel) | | | | | |
| 19. Refund from Dell (u) | 0.00 | 145.94 | | 145.94 | FA |
| 20. Settlement for Avoidance Action with ALP, Inc (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| Order Granting Motion (1) to Approve Stipulation to Compromise<br>Controversy and Mutual General release between Trustee and American<br>Laser Products, inc and (2) for Payment of Contigency Fee to Bast<br>Amron from Settlement Funds 10/03/14 (ECF 189) | | | | | |
| 21. Unscheduled misc refund (u) | 0.00 | 0.00 | | 16.20 | FA |
| 22. United Stationers Supply Co Settlement (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| Order Granting Motion (1) to Approve Stipulation to Compromise<br>Controversy and Mutual General Release between Trustee and United<br>Stationers Supply Co. and (2) for payment of Contigency Fee to Bast<br>Amron from Settlement Funds 01/15/15 (ECF 201) | | | | | |
| 23. Settlement with GSK Adv.Proc 14-1546 (u) | 0.00 | 300,000.00 | | 300,000.00 | FA |
| Order Granting Trustee's Motion to approve Stipulation for Compromise<br>and Settlement 04/13/15 (ECF 212) | | | | | |
| 24. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| Case No: | 12-28274 | JKO | Judge: John K. Olson | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|---|---|
| Case Name: | E-MAX GROUP, INC. | | | Date Filed (f) or Converted (c): | 10/16/12 (c) |
| | | | | 341(a) Meeting Date: | 12/17/12 |
| | | | | Claims Bar Date: | 02/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $30,469.00 | $797,646.94 | | $797,662.14 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee appointed successor trustee 11/13/12 (ECF No. 102).

Case converted from Chapter 11 on 10/16/12 (ECF No. 92).

Substantially all of Debtor's assets were sold in Chapter 11 prior to Trustee's appointment (ECF No. 67)

Trustee retained Marcum LLP, and subsequently substituted KapilaMukamal LLP as accountants (ECF Nos. 111 & 178) .

Claims Bar Date - 2/12/13. Claims review complete

Trustee entered into settlement with 2 Chapter 5 litigation targets (ECF Nos. 183 & 197) for a total of $70,000.00.

Asset 17 is Adversary Proceeding 14-1546 for accounting malpractice claim pending against Defendant MBAF (settled against Defendant GSK for $300,000.00).

Defendant MBAF has filed  motion to withdraw the the reference (Adv. ECF No. 46).

Settled with MBAF for $417,500 (ECF No. 222).

Awaiting final tax return and PDL

Motion for Authority to Abandon and Destroy Debtor's Business Records scheduled for 6/28/16

Initial Projected Date of Final Report (TFR): 09/30/14        Current Projected Date of Final Report (TFR): 08/31/16

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-28274 -JKO |
| Case Name: | E-MAX GROUP, INC. |
| Taxpayer ID No: | *******9199 |
| For Period Ending: | 01/24/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******5461  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/30/13 | | Trsf In From Capital One | INITIAL WIRE TRANSFER IN | 9999-000 | 10,000.00 | | 10,000.00 |
| 02/20/13 | 300001 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] | 3991-000 | | 400.00 | 9,600.00 |
| 02/20/13 | 300002 | Professional Payroll Corporation 4690 N. Powerline Road Ft. Lauderdale, FL 33073 | Order Granting Trustee's Ex Parte Motion for Authority to Employ and Pay Professional Payroll Corporation for tax preparation services and taxes paid on behalf of the Estate, Nunc Pro Tunc to January 21, 2013 [02/12/13 (ECF 122)] | 3991-000 | | 369.71 | 9,230.29 |
| 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 9,215.29 |
| 04/25/13 | 300003 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice #3372 & # 3374 | 3991-000 | | 100.00 | 9,115.29 |
| 04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 9,100.29 |
| 05/09/13 | 300004 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order granting Trustee's Motion Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice #3382 | 3991-000 | | 50.00 | 9,050.29 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 9,035.29 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 9,020.29 |
| 07/10/13 | 300005 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice #3407 & # 3432 | 3991-000 | | 100.00 | 8,920.29 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,905.29 |
| 08/22/13 | 300006 | BANK OF AMERICA | Order Granting Trustee Ex Parte | 2990-000 | | 1,984.68 | 6,920.61 |

Page Subtotals    10,000.00    3,079.39

Ver: 19.06c

**FORM 2**

Page:  2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        12-28274 -JKO
Case Name:    E-MAX GROUP, INC.

Trustee Name:    Scott N. Brown, Trustee
Bank Name:        UNION BANK
Account Number / CD #:    *******5461  Checking Account

Taxpayer ID No:    *******9199
For Period Ending: 01/24/17

Blanket Bond (per case limit):    $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LEGAL ORDER PROCESSING P. O. BOX 54660 LOS ANGELES, CA 90054 | Motion for entry of Order Authorizing Payment to Bank of America for Production and photocopies of Debtors's Bank statements and cancelled checks pursuant to subpoena 08/21/13 (ECF 139) | | | | |
| 08/22/13 | 300007 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE OGDEN, UT 84201-0039 | Order Granting Trustee Ex Parte Motion for Authority to pay Federal Unemployment Taxes of $125.78 to Internal Revenue Service 08/21/13 (ECF 138) | 2810-000 | | 125.78 | 6,794.83 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,779.83 |
| 09/13/13 | 19 | Dell Financial Services One Dell Way Round Rock, TX 78682 | Credit Balance Refund | 1290-000 | 145.94 | | 6,925.77 |
| 09/17/13 | 300008 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/13/13 (ECF 121)] Invoice # 3483 | 3991-000 | | 50.00 | 6,875.77 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,860.77 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,845.77 |
| 11/14/13 | 300009 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/13/13 (ECF 121)] Invoice # 3510 & 3536 | 3991-000 | | 100.00 | 6,745.77 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,730.77 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,715.77 |
| 01/09/14 | 300010 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/13/13 (ECF 121)] Invoice # 3563 & 3587 | 3991-000 | | 100.00 | 6,615.77 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,600.77 |

Page Subtotals                145.94          465.78

Ver: 19.06c

**FORM 2**

Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-28274  -JKO | |
| Case Name: | E-MAX GROUP, INC. | |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******5461  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9199 |
| For Period Ending: | 01/24/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/14 | 300011 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3610 | 3991-000 | | 50.00 | 6,550.77 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,535.77 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,520.77 |
| 04/22/14 | 300012 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3658 | 3991-000 | | 50.00 | 6,470.77 |
| 04/22/14 | 300013 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3634 Monthly Archival Services Document Review Elliott Rothman Deliver 2 computers | 3991-000 | | 242.50 | 6,228.27 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,213.27 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,198.27 |
| 06/05/14 | 300014 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3689 | 3991-000 | | 50.00 | 6,148.27 |
| 06/05/14 | 300015 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3715 | 3991-000 | | 128.75 | 6,019.52 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,004.52 |
| 07/18/14 | 300016 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records | 3991-000 | | 50.00 | 5,954.52 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 646.25 |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 21)*

**FORM 2**

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-28274 -JKO | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|
| Case Name: | E-MAX GROUP, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******5461 Checking Account |
| Taxpayer ID No: | *******9199 | | |
| For Period Ending: | 01/24/17 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL 33132 | Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3739 | | | | |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,939.52 |
| 08/18/14 | 300017 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3739 | 3991-000 | | 50.00 | 5,889.52 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,874.52 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,859.52 |
| 10/23/14 | 20 | AMERICAN LASER PRODUCT, INC 8612 FAIRWAY PLACE MIDDLETON, WI 53562 | Payment Per Stip Agreement Order Granting Motion (1) to Approve Stipulation to Compromise Controversy and Mutual General release between Trustee and American Laser Products, inc and (2) for Payment of Contigency Fee to Bast Amron from Settlement Funds 10/03/14 (ECF 189) | 1249-000 | 20,000.00 | | 25,859.52 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 25,844.52 |
| 10/28/14 | 300018 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue, Suite 1440 Miami FL 33131 | Order Granting Motion (1) to Approve Stipulation to Compromise Controversy and Mutual General Release between Trustee and American Laser Products, Inc. and (2) for payment of Contigency Fee to Bast Amron from Settlement Funds (ECF 189) | 3110-000 | | 6,600.00 | 19,244.52 |
| 11/06/14 | 300019 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3805 | 3991-000 | | 50.00 | 19,194.52 |
| 11/12/14 | 300020 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3827 | 3991-000 | | 50.00 | 19,144.52 |

Page Subtotals                 20,000.00        6,810.00

Ver: 19.06c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

**FORM 2**

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        12-28274 -JKO
Case Name:    E-MAX GROUP, INC.

Taxpayer ID No:    *******9199
For Period Ending: 01/24/17

Trustee Name:    Scott N. Brown, Trustee
Bank Name:    UNION BANK
Account Number / CD #:    *******5461  Checking Account

Blanket Bond (per case limit):    $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 16.38 | 19,128.14 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 31.08 | 19,097.06 |
| 01/09/15 | 300021 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/13/13 (ECF 121)] Invoice # 3760 | 3991-000 | | 50.00 | 19,047.06 |
| 01/09/15 | 300022 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/13/13 (ECF 121)] Invoice # 3847 | 3991-000 | | 50.00 | 18,997.06 |
| 01/09/15 | 300023 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/13/13 (ECF 121)] Invoice # 3868 | 3991-000 | | 50.00 | 18,947.06 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 28.42 | 18,918.64 |
| 01/29/15 | 21 | MARLIN LEASING CORP 300 FELLOWSHIP ROAD MOUNT LAUREL, NJ 08054 | unscheduled misc. refund | 1290-000 | 16.20 | | 18,934.84 |
| 02/13/15 | 22 | UNITED STATIONERS SUPPLY CO ONE PARKWAY NORTH BLVD DEERFIELD, IL 60015-2559 | Payment Per Stip Agreement Order Granting Motion (1) to Approve Stipulation to Compromise Controversy and Mutual General Release between Trustee and United Stationers Supply Co. and (2) for payment of Contigency Fee to Bast Amron from Settlement Funds 01/15/15 (ECF 201) | 1249-000 | 50,000.00 | | 68,934.84 |
| 02/17/15 | 300024 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue, Suite 1440 Miami FL 33131 | Order Granting Trustee's Motion to Approve Stipulation to Compromise Controversy And Mutual General Release Between Trustee and United Stationers Supply Co. Granting Motion For Payment of Contingency Fee to Bast Amron From Settlement | 3110-000 | | 16,650.00 | 52,284.84 |

Page Subtotals    50,016.20    16,875.88

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit 9

| Case No: | 12-28274 -JKO |
| Case Name: | E-MAX GROUP, INC. |
| Taxpayer ID No: | *******9199 |
| For Period Ending: | 01/24/17 |

| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******5461  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Funds 01/15/15 (ECF 201) | | | | |
| 02/19/15 | 300025 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3891 | 3991-000 | | 50.00 | 52,234.84 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 28.25 | 52,206.59 |
| 03/13/15 | 300026 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3912 | 3991-000 | | 50.00 | 52,156.59 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 43.80 | 52,112.79 |
| 04/13/15 | 300027 | STACK FERNANDEZ ANDERSON & HARRIS 1001 BRICKELL BAY DRIVE MIAMI, FL 33131-4940 | Order Granting Trustee's Ex Parte Motion for Authority to pay Mediator Fee 04/10/15 (ECF 211) | 3721-000 | | 3,050.25 | 49,062.54 |
| 04/15/15 | 300028 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3933 Monthly Archival Services for the month of April 2015 50.00 Document Review 175.00 Document Review 87.50 | 3991-000 | | 312.50 | 48,750.04 |
| 04/16/15 | 23 | LEXINGTON INSURANCE COMPANY | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 04/13/15 (ECF 212) | 1249-000 | 300,000.00 | | 348,750.04 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 77.55 | 348,672.49 |
| 04/29/15 | 300029 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue, Suite 1440 | Order Granting Trustee's Motion to Controversy (Re: # 207), Granting Motion For Payment (Re: # 207) | 3110-000 | | 99,900.00 | 248,772.49 |

| | | Page Subtotals | 300,000.00 | 103,512.35 | |

Ver: 19.06c

**FORM 2**

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-28274  -JKO |
| Case Name: | E-MAX GROUP, INC. |
| Taxpayer ID No: | *******9199 |
| For Period Ending: | 01/24/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******5461  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami FL 33131 | | | | | |
| 05/14/15 | 300030 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3952 Monthly Archival Services for the month of May 2015 Deliver 6 Boxes (15,26,28,29,30,51) | 3991-000 | | 102.50 | 248,669.99 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 274.11 | 248,395.88 |
| 06/10/15 | 300031 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 3979 | 3991-000 | | 50.00 | 248,345.88 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 383.98 | 247,961.90 |
| 07/13/15 | 300032 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 4004 | 3991-000 | | 50.00 | 247,911.90 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 357.13 | 247,554.77 |
| 08/13/15 | 300033 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 4029 | 3991-000 | | 50.00 | 247,504.77 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 368.43 | 247,136.34 |
| 09/10/15 | 300034 | ACME RECORDS MANAGEMENT, INC 14 NE 1ST Avenue- Penthouse Miami, FL 33132 | Order Granting Trustee's Motion to Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 4052 | 3991-000 | | 50.00 | 247,086.34 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 367.79 | 246,718.55 |
| 10/14/15 | 300035 | ACME RECORDS MANAGEMENT, INC | Order Granting Trustee's Motion to | 3991-000 | | 50.00 | 246,668.55 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,103.94 |

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-28274 -JKO |
| Case Name: | E-MAX GROUP, INC. |
| Taxpayer ID No: | *******9199 |
| For Period Ending: | 01/24/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******5461  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 14 NE 1ST Avenue- Penthouse<br>Miami, FL 33132 | Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 4072 | | | | |
| 10/14/15 | 300036 | ACME RECORDS MANAGEMENT, INC<br>14 NE 1ST Avenue- Penthouse<br>Miami, FL 33132 | Order Granting Trustee's Motion to<br>Incur and Pay Storage Charges to ACME Records Management , Inc. Nunc Pro Tunc to January 7, 2012 [02/12/13 (ECF 121)] Invoice # 4097 | 3991-000 | | 50.00 | 246,618.55 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 355.33 | 246,263.22 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 366.54 | 245,896.68 |
| 12/11/15 | 300037 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice # 0107909 | 3991-000 | | 50.00 | 245,846.68 |
| 12/11/15 | 300038 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice # 0109232 | 3991-000 | | 50.00 | 245,796.68 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 354.11 | 245,442.57 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 365.33 | 245,077.24 |
| 02/04/16 | 300039 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice # 01106353 | 3991-000 | | 50.00 | 245,027.24 |
| 02/04/16 | 300040 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice # 0111290 | 3991-000 | | 50.00 | 244,977.24 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 363.68 | 244,613.56 |
| 03/21/16 | 300041 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice # 0112440 | 3991-000 | | 50.00 | 244,563.56 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 339.64 | 244,223.92 |
| 04/19/16 | 17 | COLE, SCOTT & KISSANE, P.A | Payment Per Stip Agreement | 1149-000 | 417,500.00 | | 661,723.92 |

| | | | Page Subtotals | | 417,500.00 | 2,444.63 | |

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

**Exhibit 9**

| | |
|---|---|
| Case No: | 12-28274 -JKO |
| Case Name: | E-MAX GROUP, INC. |
| Taxpayer ID No: | *******9199 |
| For Period Ending: | 01/24/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******5461  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9150 SOUTH DADELAND BLVD SUITE 1400 MIAMI, FL 33156 | Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/04/16 (ECF 222) | | | | |
| 04/21/16 | 300042 | INTERNATIONAL DATA DEPOSITORY 5195 NW 77 AVE MIAMI, FL 33166 | Invoice # 0113553 | 3991-000 | | 50.00 | 661,673.92 |
| 04/22/16 | 300043 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue #1400 Miami FL 33131 | Order Granting Motion (1) to Approve Agreement to Compromise Controversy and Mutual General Release between Trustee and Morrison Brown Argiz & Farra, L.L.C and Anthony Martell and (II) for Payment of Contingency Fee to Bast Amron from Settlement Funds 03/04/16 (ECF 222) | 3110-000 | | 139,027.50 | 522,646.42 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 362.44 | 522,283.98 |
| 05/03/16 | 300044 | BAST AMRON LLP SunTrust International Center One Southeast Third Avenue #1400 Miami FL 33131 | Order Approving Application for Reimbursement of Costs Incurred by Trustee's Counsel Between September 6, 2013 and January 31, 2016 (ECF 243) | 3120-000 | | 15,913.79 | 506,370.19 |
| 05/03/16 | 300045 | MARCUM, LLP 1 SE Third Ave., 10th Fl. Miami, FL 33131 | Order Approving Final Fee Application of Marcum LLP as Accountant for Chapter 7 Trustee (ECF 242) | 3410-000 | | 63,000.00 | 443,370.19 |
| 05/03/16 | 300046 | MARCUM, LLP 1 SE Third Ave., 10th Fl. Miami, FL 33131 | Order Approving Final Fee Application of Marcum LLP as Accountant for Chapter 7 Trustee (ECF 242) | 3420-000 | | 39.38 | 443,330.81 |
| 05/03/16 | 300047 | KAPILAMUKAMAL, LLP 1 SE 3rd Ave, Ste 2150 Miami, FL 33131 | Order Approving First Interim Fee Application of KapilaMukamal, LLP as Accountants for Chapter 7 Trustee (ECF 241) | 3410-000 | | 136,679.20 | 306,651.61 |
| 05/03/16 | 300048 | KAPILAMUKAMAL, LLP 1 SE 3rd Ave, Ste 2150 Miami, FL 33131 | Order Approving First Interim Fee Application of KapilaMukamal, LLP as Accountants for Chapter 7 Trustee (ECF 241) | 3420-000 | | 912.25 | 305,739.36 |

Page Subtotals      0.00      355,984.56

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

**Exhibit 9**

| | |
|---|---|
| Case No: | 12-28274 -JKO |
| Case Name: | E-MAX GROUP, INC. |
| Taxpayer ID No: | *******9199 |
| For Period Ending: | 01/24/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******5461  Checking Account |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/16 | 300049 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice # 0114707 | 3991-000 | | 50.00 | 305,689.36 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 509.97 | 305,179.39 |
| 06/16/16 | 300050 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice # 0115816 | 3991-000 | | 50.00 | 305,129.39 |
| 07/15/16 | 300051 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Invoice # 0116929 | 3991-000 | | 50.00 | 305,079.39 |
| 07/15/16 | 300052 | INTERNATIONAL DATA DEPOSITORY<br>5195 NW 77 AVE<br>MIAMI, FL 33166 | Order Granting Trustee Motion for Authority to (1) Abandon, Destroy and/or Otherwise Dispose of the Debtor's Books, Records and Data; and (2) Incur and Pay Reasonable Expenses in Connection with Same (ECF 399) | 3992-000 | | 1,053.20 | 304,026.19 |
| 10/05/16 | 300053 | Scott N. Brown, Trustee<br>1 S.E. 3rd Avenue - #1440<br>Miami, Florida 33131 | Chapter 7 Compensation/Fees | 2100-000 | | 43,133.11 | 260,893.08 |
| 10/05/16 | 300054 | Scott N. Brown, Trustee<br>1 S.E. 3rd Avenue - #1440<br>Miami, Florida 33131 | Chapter 7 Expenses | 2200-000 | | 106.18 | 260,786.90 |
| 10/05/16 | 300055 | Office of U.S.Trustee<br>51 SW First Avenue., Suite 1204<br>Miami, FL  33130 | U. S. Trustee Quarterly Fees | 2950-000 | | 650.00 | 260,136.90 |
| 10/05/16 | 300056 | BAST AMRON LLP<br>SunTrust International Center<br>One Southeast Third Avenue #1400<br>Miami FL 33131 | Attorney for Trustee Expenses | 3120-000 | | 768.89 | 259,368.01 |
| 10/05/16 | 300057 | TABAS, FREEDMAN & SOLOFF P.A.<br>14 NORTHEAST FIRST AVENUE, PENTHOUSE | Attorney For Trustee Fees | 3210-000 | | 7,500.00 | 251,868.01 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 53,871.35 |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  11

Exhibit 9

Case No:          12-28274 -JKO

Case Name:     E-MAX GROUP, INC.

Trustee Name:        Scott N. Brown, Trustee

Bank Name:            UNION BANK

Account Number / CD #:        *******5461  Checking Account

Taxpayer ID No: *******9199

For Period Ending: 01/24/17

Blanket Bond (per case limit):     $ 123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MIAMI, FL 33132 | | | | | |
| 10/05/16 | 300058 | TABAS, FREEDMAN & SOLOFF P.A. <br> 14 NORTHEAST FIRST AVENUE, PENTHOUSE <br> MIAMI, FL 33132 | Attorney for Trustee Expenses (Othe | 3220-000 | | 524.18 | 251,343.83 |
| 10/05/16 | 300059 | KAPILAMUKAMAL, LLP <br> 1 SE 3rd Ave, Ste 2150 <br> Miami, FL 33131 | Accountant for Trustee Fee | 3410-000 | | 36,807.40 | 214,536.43 |
| 10/05/16 | 300060 | KAPILAMUKAMAL, LLP <br> 1 SE 3rd Ave, Ste 2150 <br> Miami, FL 33131 | Accountant for Trustee Expenses | 3420-000 | | 973.70 | 213,562.73 |
| 10/05/16 | 300061 | EHRENSTEIN CHARBONNEAU CALDERIN <br> 501 Brickell Key Drive, Suite 300 <br> Miami, FL 33131 | Attorney for Debtor Fees Chapter 11 | 6700-180 | | 4,274.46 | 209,288.27 |
| 10/05/16 | 300062 | Ramcom International Corp. <br> Coface North America Insurance Company <br> 50 Millstone Rd., Bldg. 100, Ste. 360 <br> East Windsor, NJ 08520 | Claim 000001, Payment 9.90210% | 7100-000 | | 4,371.89 | 204,916.38 |
| 10/05/16 | 300063 | Active Computer Supplies <br> Coface North America Insurance Company <br> 50 Millstone Rd., Bldg. 100, Ste. 360 <br> East Windsor, NJ 08520 | Claim 000002, Payment 9.90211% | 7100-000 | | 3,168.13 | 201,748.25 |
| 10/05/16 | 300064 | Wells Fargo Bank, N.A. <br> Business Direct Division <br> P.O. Box 29482 <br> Phoenix, AZ 85038-8650 | Claim 000003, Payment 9.90211% | 7100-000 | | 5,007.46 | 196,740.79 |
| 10/05/16 | 300065 | Wells Fargo Bank, N.A. <br> Business Direct Division <br> P.O. Box 29482 <br> Phoenix, AZ 85038-8650 | Claim 000004, Payment 9.90210% | 7100-000 | | 4,959.39 | 191,781.40 |
| 10/05/16 | 300066 | Broward County Records, Taxes & Treasury | Claim 000005, Payment 9.90213% | 7100-000 | | 780.10 | 191,001.30 |

Page Subtotals                0.00              60,866.71

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

**Exhibit 9**

Case No:        12-28274  -JKO
Case Name:   E-MAX GROUP, INC.

Taxpayer ID No:   *******9199
For Period Ending:  01/24/17

Trustee Name:        Scott N. Brown, Trustee
Bank Name:           UNION BANK
Account Number / CD #:   *******5461  Checking Account

Blanket Bond (per case limit):   $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn: Bankruptcy Section | | | | | |
| | | 115 S. Andrews Ave. # A-100 | | | | | |
| | | Ft. Lauderdale, FL 33301 | | | | | |
| 10/05/16 | 300067 | Great America Leasing Corp | Claim 000006A, Payment 9.90211% | 7100-000 | | 3,378.38 | 187,622.92 |
| | | Peggy Upton | | | | | |
| | | PO Box 609 | | | | | |
| | | Cedar Rapids IA 52406 | | | | | |
| 10/05/16 | 300068 | %AT&T Services, Inc | Claim 000007, Payment 9.90197% | 7100-000 | | 378.07 | 187,244.85 |
| | | James Grudus, Esq. | | | | | |
| | | One AT&T Way, Room 3A218 | | | | | |
| | | Bedminster, NJ 07921 | | | | | |
| 10/05/16 | 300069 | Euler Hermes North American Ins Co | Claim 000008, Payment 9.90211% | 7100-000 | | 4,398.44 | 182,846.41 |
| | | Assignee of 1223408 Ontario Limited | | | | | |
| | | 800 Red Brook Blvd | | | | | |
| | | Owings Mills, MD 21117 | | | | | |
| 10/05/16 | 300070 | Diversified Computer Supplies | Claim 000009, Payment 9.90210% | 7100-000 | | 14,871.09 | 167,975.32 |
| | | Lee B Gartner, P.A. | | | | | |
| | | 5561 N University Dr #103 | | | | | |
| | | Coral springs, FL 33067 | | | | | |
| 10/05/16 | 300071 | Bank of America, N.A. | Claim 000010, Payment 9.90210% | 7100-000 | | 33,001.85 | 134,973.47 |
| | | c/o Andrew T. Jenkins, Esq. | | | | | |
| | | Bush Ross, P.A. | | | | | |
| | | 1801 N. Highland Avenue | | | | | |
| | | Tampa, Florida 33602 | | | | | |
| 10/05/16 | 300072 | Marlin Leasing Corporation | Claim 000011, Payment 9.90237% | 7100-000 | | 141.69 | 134,831.78 |
| | | 300 Fellowship Road | | | | | |
| | | Mount Laurel, New Jersey 08054 | | | | | |
| | | ATTN: Bankruptcy | | | | | |
| 10/05/16 | 300073 | N&L GLOBAL CO. | Claim 000012, Payment 9.90211% | 7100-000 | | 8,153.02 | 126,678.76 |
| | | 2300 PECK RD | | | | | |

Page Subtotals    0.00    64,322.54

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

**FORM 2**

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        12-28274 -JKO
Case Name:      E-MAX GROUP, INC.

Trustee Name:           Scott N. Brown, Trustee
Bank Name:              UNION BANK
Account Number / CD #:  *******5461  Checking Account

Taxpayer ID No:   *******9199
For Period Ending: 01/24/17

Blanket Bond (per case limit):  $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CITY OF INDUSTRY, CA 90601 | | | | | |
| 10/05/16 | 300074 | PI Data Supplies | Claim 000013, Payment 9.90210% | 7100-000 | | 7,792.00 | 118,886.76 |
| | | Lee B Gartner PA | | | | | |
| | | 5561 N University Dr #103 | | | | | |
| | | Coral Springs FL 33067 | | | | | |
| 10/05/16 | 300075 | Inkcube Corp | Claim 000014, Payment 9.90210% | 7100-000 | | 2,647.07 | 116,239.69 |
| | | Lee B Gartner PA | | | | | |
| | | 5561 N University Dr #103 | | | | | |
| | | Coral Springs FL 33067 | | | | | |
| 10/05/16 | 300076 | GREEN PROJECT INC. | Claim 000015, Payment 9.90209% | 7100-000 | | 2,030.47 | 114,209.22 |
| | | 15335 DON JULIAN RD | | | | | |
| | | HACIENDA HEIGHTS, CA 91745 | | | | | |
| 10/05/16 | 300077 | The Insurance Company of the State of PA | Claim 000016, Payment 9.90210% | 7100-000 | | 9,517.68 | 104,691.54 |
| | | c/o SilvermanAcampora LLP | | | | | |
| | | ATTN Adam Rosen | | | | | |
| | | 100 Jericho Quadrangle #300 | | | | | |
| | | Jericho NY 11753 | | | | | |
| 10/05/16 | 300078 | FIA Card Services, N.A. as successor to | Claim 000018, Payment 9.90210% | 7100-000 | | 14,846.06 | 89,845.48 |
| | | Bank of America, N.A. (USA) | | | | | |
| | | and MBNA America Bank, N.A. | | | | | |
| | | 4161 Piedmont Parkway | | | | | |
| | | NC4 105 03 14 | | | | | |
| | | Greensboro, NC 27410 | | | | | |
| 10/05/16 | 300079 | Florida Power & Light | Claim 000019, Payment 9.90207% | 7100-000 | | 82.51 | 89,762.97 |
| | | Attn: Bankruptcy Dept | | | | | |
| | | 9250 W Flagler St | | | | | |
| | | Miami, FL 33174 | | | | | |
| 10/05/16 | 300080 | American Express Travel Related | Claim 000020, Payment 9.90210% | 7100-000 | | 20,023.43 | 69,739.54 |
| | | Services Co Inc | | | | | |
| | | Corp Card | | | | | |

Page Subtotals                                          0.00          56,939.22

Ver: 19.06c

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 31)*

**FORM 2**

Page:    14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        12-28274  -JKO
Case Name:    E-MAX GROUP, INC.

Trustee Name:            Scott N. Brown, Trustee
Bank Name:                UNION BANK
Account Number / CD #:    *******5461  Checking Account

Taxpayer ID No:    *******9199
For Period Ending:  01/24/17

Blanket Bond (per case limit):    $ 123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | | | | | |
| 10/05/16 | 300081 | S.P. RICHARDS CO/HORIZON USA<br>5400 HIGHLANDS PARKWAY<br>SMYRNA, GA 30082-5167 | Claim 000021, Payment 9.90211% | 7100-000 | | 18,366.03 | 51,373.51 |
| 10/05/16 | 300082 | Azerty Division of<br>United Stationers Supply Company<br>c/o Jeffrey N. Schatzman, Esq.<br>9990 SW 77th Avenue, Penthouse 2<br>Miami, FL 33156 | Claim 000022, Payment 9.90210% | 7100-000 | | 42,370.00 | 9,003.51 |
| 10/05/16 | 300083 | AT&T Mobility II LLC<br>% AT&T Services, Inc<br>James Grudus, Esq.<br>One AT&T Way, Room 3A218<br>Bedminster, NJ 07921 | Claim 000023, Payment 9.90259% | 7100-000 | | 34.87 | 8,968.64 |
| 10/05/16 | 300084 | Accutech Data Supplies Inc<br>P O BOX 6930<br>Ventura, CA 93006-6930 | Claim 000024, Payment 9.90208% | 7100-000 | | 1,718.86 | 7,249.78 |
| 10/05/16 | 300085 | United Parcel Service<br>c/o Receivable Management Services<br>P.O. Box 4396<br>Timonium, MD 21094 | Claim 000025, Payment 9.90198% | 7100-000 | | 318.30 | 6,931.48 |
| 10/05/16 | 300086 | American Laser Products Inc.<br>c/o L Kathie Mason Esq<br>1000 N Water St #1700<br>Milwaukee, WI 53202 | Claim 000027, Payment 9.90210% | 7100-000 | | 1,980.42 | 4,951.06 |
| 10/05/16 | 300087 | United Stationers Supply Co.<br>c/o Popper & Grafton Attorneys<br>225 W 34 St #1806 | Claim 000028, Payment 9.90212% | 7100-000 | | 4,951.06 | 0.00 |

Page Subtotals        0.00        69,739.54

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*

FORM 2

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-28274 -JKO |
| Case Name: | E-MAX GROUP, INC. |
| | |
| Taxpayer ID No: | *******9199 |
| For Period Ending: | 01/24/17 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******5461  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 123,797,500.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New York, NY 10122 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 797,662.14 | 797,662.14 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 10,000.00 | 0.00 | |
| | | Subtotal | | 787,662.14 | 797,662.14 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 787,662.14 | 797,662.14 | |

Page Subtotals         0.00         0.00

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-28274  -JKO | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|
| Case Name: | E-MAX GROUP, INC. | Bank Name: | Capital One |
| | | Account Number / CD #: | *******4470  Checking Account |
| Taxpayer ID No: | *******9199 | | |
| For Period Ending: | 01/24/17 | Blanket Bond (per case limit): | $ 123,797,500.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/06/12 | | Ehrenstein Charbonneau Calderin | Funds turned over from Chapter 11 | | 10,000.00 | | 10,000.00 |
| | | IOTA Trust Account | carve out from Chapter 11 sale (turned over from | | | | |
| | | 501 Brickell Key Drive Suite 300 | debtor's counsel) | | | | |
| | | Miami, FL 33131 | | | | | |
| | 18 | | Memo Amount:        10,000.00 | 1249-000 | | | |
| | | | Asset # 18 | | | | |
| 01/30/13 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 10,000.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 10,000.00 | | COLUMN TOTALS | | 10,000.00 | 10,000.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | | 0.00 | 10,000.00 | |
| | | | Subtotal | | 10,000.00 | 0.00 | |
| Memo Allocation Net: | 10,000.00 | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 10,000.00 | 0.00 | |
| Total Allocation Receipts: | 10,000.00 | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 0.00 | | TOTAL - ALL ACCOUNTS | | | | |
| | | | Checking Account - *******5461 | | 787,662.14 | 797,662.14 | 0.00 |
| Total Memo Allocation Net: | 10,000.00 | | Checking Account - *******4470 | | 10,000.00 | 0.00 | 0.00 |
| | | | | | ---------------------- | ---------------------- | ---------------------- |
| | | | | | 797,662.14 | 797,662.14 | 0.00 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals        10,000.00        10,000.00

Ver: 19.06c